**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AGDP HOLDING INC., *et al.*,[1] | Case No. 25-11446 (MFW) |
| Debtors. | (Jointly Administered) |

**STATEMENT OF FINANCIAL AFFAIRS FOR
AVANT GARDNER, LLC (CASE NO. 25-11443)**

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of the Debtors' federal tax identification number, are AGDP Holding Inc. (6504); Avant Gardner, LLC (6504); AG Management Pool LLC (9962); EZ Festivals LLC (8854); Made Event LLC (6272); and Reynard Productions, LLC (5431). The Debtors' service address is 140 Stewart Ave, Brooklyn, NY 11237, Attn: General Counsel.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| AGDP HOLDING INC., *et al.*,[1] | Case No. 25-11446 (MFW) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

AGDP Holding Inc. and its debtor affiliates, as debtors and debtors in possession (each, a "Debtor" and collectively, the "Debtors") in the above-captioned chapter 11 cases, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure, and the Schedules and Statements are unaudited.

The Debtors' Treasurer and Vice President of Finance, Alec Ifshin, signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Ifshin has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Given the scale of the Debtors' business and the complexity of the Debtors' books and records, Mr. Ifshin has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors, nor the completeness of the Schedules and Statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. The Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of the Debtors' federal tax identification number, are AGDP Holding Inc. (6504); Avant Gardner, LLC (6504); AG Management Pool LLC (9962); EZ Festivals LLC (8854); Made Event LLC (6272); and Reynard Productions, LLC (5431). The Debtors' service address is 140 Stewart Ave, Brooklyn, NY 11237, Attn: General Counsel.

## Global Notes and Overview of Methodology

1.   **Description of Cases.**  On August 4, 2025 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, these "Chapter 11 Cases").   The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These Chapter 11 Cases are being jointly administered.  *See* [D.I. 33].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on July 31, 2025.

2.   **Global Notes Control.**  These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  The Global Notes supplement all specific notes contained in any Debtor's Schedules or Statements.  Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

3.   **Reservations and Limitations.**  Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under applicable bankruptcy or non-bankruptcy laws (including under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers).  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)   **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)   **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

(c)   **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or

contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)    **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.

(e)    **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)    **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only, and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.    **Methodology.**

(a)    **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") in the United States, nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)    **Historical Record-keeping**.  Prior to the Petition Date, in the ordinary course of business, the Debtors maintained their books and records on a consolidated basis, pursuant to which Debtor Avant Garnder, LLC ("Avant Gardner") made all payments on account of the other Debtors and received all payments from customers, other than revenue recorded for the Electric Zoo festival in 2023, which was recorded in the books and records at the Debtor EZ Festivals LLC level. Subsequent to 2023, revenue adjustments were made on behalf of Debtor EZ Festivals LLC, which were recorded in the books and records at the Debtor Avant Gardner level.  Avant Gardner employs the Debtors' employees and funds their compensation and benefits.

The Debtors believe that it would be unduly burdensome to re-create their historical record-keeping by Debtor and have disclosed cash transactions in the Schedules and Statements consistent with their historical record-keeping practices.  In the ordinary course of business prior to the Petition Date, the Debtors did not book intercompany revenue and expenses among the Debtors and, as a result, those transactions are not listed in the Debtors' Schedules and Statements. The Debtors have endeavored to otherwise allocate assets and liabilities to the applicable Debtor entity in their Schedules and Statements.

(c)    **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d)    **Date of Valuations.**  The Debtors disclosed the value of their fixed assets in Schedule A/B as of the Petition Date, and the values are net book value.

(e)    **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(f)    **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value, and such values are presented without consideration of any liens that may attach (or have attached) to such property or equipment.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(g)    **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(h)    **Undetermined Amounts.**  The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(i)    **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(j)    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material.

(k)    **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(l)    **Excluded Assets and Liabilities.**  The Debtors have in certain instances excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.  With respect to leases, assets and liabilities recorded according to ASC 842 Lease Accounting Standard are not included in the Schedules.

(m)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(n)      **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.   Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers.   Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.      **Specific Schedules Disclosures.**

(a)      **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.** Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing and Directing the Banks and Payment Processors to Cease Any Holds On, or Redirection of, Cash or Receivables of the Debtors, (II) Authorizing the Debtors to (A) Continue Use of their Existing Cash Management System, Bank Accounts, and Business Forms, (B) Continue Intercompany Transactions, (C) Pay Related Obligations, and (D) Pay and Honor Processing Obligations, (III) Waiving Certain Investment and Deposit Guidelines, and (IV) Granting Related Relief* [D.I. 11].  The balances of the financial accounts listed on Schedule A/B, Part 1, are listed as the cash balances as of the Petition Date.

Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Final Order (I) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Service, (II) Approving Proposed Adequate Assurance of Payment, (III) Establishing Procedures for Resolving Requests for Additional Assurance of Payment, and (IV) Granting Related Relief* [D.I. 118]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

As set forth in the retention applications for the Debtors' professionals, the Debtors provided retainers to certain professionals in connection with their respective engagements.  Those retainers are not set forth in Schedule A/B, Part 2.

(b)      **Schedule A/B, Part 11 – All Other Assets.**

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtors and Rights to Setoff Claims.***  In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

***Interests in Insurance Policies or Annuities.*** A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay their Obligations Under Prepetition Insurance Policies, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, (D) Enter Into New Financing Agreements in the Ordinary Course of Business, and (E) Continue the Workers' Compensation Program, and (II) Granting Related Relief* [D.I. 7].

(c)     **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

NYC Festivals, LLC referenced in Schedule D includes the various parties included under "LiveStyle Parties" as defined in that certain *Promissory Note*, entered into on July 16, 2024.

It is the Debtors' understanding that First Corporate Solutions, as representative referenced in Schedule D is the representative of Insta Funding LLC.

(d)     **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of the Petition Date. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

TVT Capital Source LLC and Pinnacle Business Funding LLC, defendants in ADV. Proc. No. 25-51803 (MFW), are listed in Schedule E/F since they have not filed secured claims.

(e)      **Schedule G – Executory Contracts and Unexpired Leases.** Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable. The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain or include renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights and amendments. Such rights, powers, duties, obligations, and amendments are not set forth separately on Schedule G. In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G. Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G.

6.      **Specific Statements Disclosures.**

(a)      **Statements, Part 2, Question 3 – Payments to Certain Creditors.** Disbursements made on account of multiple invoices may be reflected as a single payment. All transfers in Part 2, Question 3 of the Schedules are listed as of the check date. Any values listed in this section are separate and not repeated in Question 4 (payments or other transfers of property made within one year before filing these cases that benefited any insider) or Question 11 (payments related to bankruptcy within one year of filing). Please refer to those sections for payments related to those parties.

(b)      **Statements, Part 2, Question 4 – Payments to Insiders.** Certain of the payments disclosed for Avant Gardner in response to Question 4 were also made on behalf of the other Debtors and are not repeated in response to Question 4 for the other Debtors.

(c)      **Statements, Part 2, Question 6 – Setoffs.** As further detailed in the complaint filed in Adv. Proc. No. 25-51803 (MFW) (the "TVT Complaint"), TVT Capital Source LLC, on behalf of itself and Insta Funding LLC and Pinnacle Business Funding LLC, remitted funds from lockbox accounts to setoff portions of some or all of the eight financing agreements Debtor Avant Gardner entered into with such parties. The total value of the prejudgment remedy was $4,621,368.81. The amount reflected in Statements, Part 2, Question 6 is the cash balance as of July 28, 2025, which was placed on hold and funds were not made accessible. Additional details regarding these setoffs can be found in the TVT Complaint.

(d)    **Statements, Part 5, Question 10 – Certain Losses.** The Debtors incur certain immaterial losses in the ordinary course of business. Such amounts are not listed in the Statements. Additionally, on July 8, 2025, a break-in occurred on Debtor Avant Gardner, LLC's premises which resulted in property damage, theft, and other losses valued in excess of $100,000.

(e)    **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.** The payments related to bankruptcy are reflected on the Schedules of the Debtor that made the payments, but such payments were made on behalf of all of the Debtors.

(f)    **Statements, Part 9, Question 30 – Personally Identifiable Information.** The Debtors' use DICE FM, Inc. ("DICE") as their payment processor to collect payments for ticket sales and Billfold LLC ("Billfold") as payment processor to collect payments for their food and beverage sales. DICE and Billfold collect personally identifiable information directly from the Debtors' customers, which may include names, email addresses, home addresses, and bank account details. This information may be shared with the Debtors upon request, but is not collected or stored by the Debtors.

(g)    **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(h)    **Statements, Part 13, Question 30.** Unless otherwise indicated in a Debtor's specific response to Question 30, the Debtors have included a comprehensive response to Question 30 in Question 4.

**Fill in this information to identify the case:**

Debtor Name: In re : Avant Gardner, LLC

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 25-11443 (MFW)

☐ Check if this is an
  amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From  1/1/2025<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $        14,381,331.78 |
| **For prior year:** | From  1/1/2024<br>MM / DD / YYYY | to | 12/31/2024<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $        52,466,484.32 |
| **For the year before that:** | From  1/1/2023<br>MM / DD / YYYY | to | 12/31/2023<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $        82,009,882.45 |

Debtor: Avant Gardner, LLC
_____

Name

Case number *(if known)*: 25-11443
_____

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ MM / DD / YYYY | to Filing date | _____ | $ _____ |
| **For prior year:** | From _____ MM / DD / YYYY | to _____ MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____ MM / DD / YYYY | to _____ MM / DD / YYYY | _____ | $ _____ |

Debtor: Avant Gardner, LLC

Name

Case number *(if known)*: 25-11443

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575 . (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1  See SOFA 3 Attachment | | $ | ☐  Secured debt |
| Creditor's Name | | | ☐  Unsecured loan repayments |
| | | | ☐  Suppliers or vendors |
| Street | | | ☐  Services |
| | | | ☐  Other |
| City          State          ZIP Code | | | |
| Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1  See SOFA 4 Attachment | | $ | |
| Insider's Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Relationship to Debtor** | | | |

Debtor: Avant Gardner, LLC      Case number *(if known)*: 25-11443

Name

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____<br>Creditor's Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City   State   ZIP Code<br><br>_____<br>Country | _____ | _____ | $ _____ |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 TVT Capital Source LLC<br>Creditor's Name<br><br>4300 Biscayne Blvd, Ste 203<br>Street<br><br>_____<br><br>Miami   FL   33137<br>City   State   ZIP Code<br><br>_____<br>Country | Hold on bank account<br><br><br>Last 4 digits of account number: XXXX–  x2368, x7163, x7353 | 7/28/2025 | $ 1,187,741.64 |

| Debtor: | Avant Gardner, LLC | | Case number *(if known):* | 25-11443 |
|---|---|---|---|---|
| | Name | | | |

## Part 3:  Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | See SOFA 7 Attachment | | | ☐ Pending |
| | | | Name | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | **Case number** | | | |
| | | | City          State          ZIP Code | |
| | | | Country | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the Property | Value |
|---|---|---|---|
| 8.1 | | | $ |
| | Custodian's name | | **Court name and address** |
| | Street | **Case title** | Name |
| | | | Street |
| | City          State          ZIP Code | **Case number** | |
| | | | City          State          ZIP Code |
| | Country | **Date of order or assignment** | Country |

---

Debtor: Avant Gardner, LLC
Name

Case number *(if known)*: 25-11443

| Part 4: | Certain Gifts and Charitable Contributions |

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | | | | $ |
| | Creditor's Name | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Recipient's relationship to debtor** | | | |
| | | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Avant Gardner, LLC

Case number *(if known)*: 25-11443

Name

---

| Part 5: | Certain Losses |
|---------|----------------|

**10.**  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Damaged items (doors, locks, safes) and cash stolen from July 2025 break in | $0.00 | 7/1/2025 | $            100,000.00 |

Debtor:  Avant Gardner, LLC
_____

Case number *(if known)*:  25-11443
_____

Name

---

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐  None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑  None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

Debtor:  Avant Gardner, LLC
      Name

Case number *(if known)*:  25-11443

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| 13.1 | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |

Debtor: Avant Gardner, LLC
_____
Name

Case number *(if known)*:  25-11443
_____

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | Dates of occupancy |
|---------|--|--------------------|

14.1  _____
      Street

      _____

      _____
      City          State        ZIP Code

      _____
      Country

From _____    To _____

Debtor    Avant Gardner, LLC
_____    Case number *(if known)*    25-11443
Name    _____

| Part 8: | Health Care Bankruptcies |
|---|---|

**15.  Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1 | Facility Name _____ | | |
| | Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | City _____ State _____ ZIP Code _____ | | Check all that apply:<br>☐ Electronically<br>☐ Paper |
| | Country _____ | | |

Debtor: Avant Gardner, LLC
_____
Name

Case number *(if known)*    25-11443
_____

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    See Note below
_____

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

*NOTE: Names, emails, birthdays, phone numbers, gender and location of newsletter subscribers (birthday, phone number, gender and location are optional inputs). Additionally the company uses this information to track total customer dollar spend on tickets when purchased on either DICE or Resident Advisor.*

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1 _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor:   Avant Gardner, LLC                                          Case number *(if known)*:   25-11443
          Name

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

|      | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|------|----------------------------------------|--------------------------------|-----------------|------------------------------------------------------|------------------------------------------|
| 18.1 | _____ Name | XXXX- ____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |
|      | _____ Street |  |  |  |  |
|      | _____ |  |  |  |  |
|      | City    State    ZIP Code |  |  |  |  |
|      | _____ Country |  |  |  |  |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

|      | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|------|-----------------------------------------|-----------------------------------|-----------------------------|----------------------------|
| 19.1 | _____ Name | _____ |  | ☐ No |
|      | _____ Street |  |  | ☐ Yes |
|      | _____ | **Address** |  |  |
|      | City    State    ZIP Code | _____ |  |  |
|      | _____ Country |  |  |  |

Debtor: Avant Gardner, LLC
Name

Case number *(if known)*: 25-11443

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Plus Music Warehouse <br> *Name* <br><br> Lerzenstrasse 8 <br> *Street* <br><br><br> Dietikon   Zurich   8953 <br> *City*   *State*   *ZIP Code* <br> Switzerland <br> *Country* | Plus Music, Jurgen Bildstein <br><br><br><br><br> **Address** <br><br> 5 Penn Plaza Suite 2300, New York, NY 10001 | Sound System | ☐ No <br><br> ☑ Yes |
| 20.2 | Storage Sense - King of Prussia <br> *Name* <br><br> 530 South Henderson Road <br> *Street* <br><br><br> King of Prussia   PA   19406 <br> *City*   *State*   *ZIP Code* <br><br> 140 Stewart Ave, Brooklyn, NY 11237 <br> *Country* | Jurgen Bildstein <br><br><br><br><br> **Address** | Show specific scenic and production elements | ☐ No <br><br> ☑ Yes |

Debtor:  Avant Gardner, LLC
_____
Name

Case number *(if known)*:  25-11443
_____

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1 | _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City          State          ZIP Code<br><br>_____<br>Country | _____ | _____ | $ _____ |

Debtor: Avant Gardner, LLC

Case number *(if known)*: 25-11443

Name

---

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

|  | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | | | ☐ Pending |
| | | Name | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | **Case Number** | | | |
| | | City          State          ZIP Code | | |
| | | Country | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

|  | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City          State          ZIP Code | City          State          ZIP Code | | |
| | Country | Country | | |

Debtor:  Avant Gardner, LLC                                                    Case number *(if known)*:    25-11443

Name

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1 | | | | |
| | Name | Name | | |
| | Street | Street | | |
| | | | | |
| | City          State          ZIP Code | City          State          ZIP Code | | |
| | Country | Country | | |

Debtor:  Avant Gardner, LLC

Name

Case number *(if known)*:    25-11443

---

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

**25.**   **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | | | EIN: |
| | Name | | Dates business existed |
| | Street | | From _____  To _____ |
| | City          State          ZIP Code | | |
| | Country | | |

**26.**   **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26a.1 | Alec Ifshin | From  1/13/2025    To  Present |
| | Name | |
| | 140 Stewart Ave | |
| | Street | |
| | Brooklyn          NY          11237 | |
| | City          State          ZIP Code | |
| | Country | |
| 26a.2 | Alexis Ignatovich | From  9/13/2021    To  9/30/2023 |
| | Name | |
| | Address on file | |
| | Street | |
| | City          State          ZIP Code | |
| | Country | |
| 26a.3 | Francis Sirkka | From  8/1/2018    To  10/31/2024 |
| | Name | |
| | Address on file | |
| | Street | |
| | City          State          ZIP Code | |
| | Country | |

Debtor: Avant Gardner, LLC

Case number *(if known)*: 25-11443

Name

| 26a.4 | Marica LLC | From | 2024 | To | Present |
|---|---|---|---|---|---|
| | Name | | | | |

230 Colonial Avenue
Street

| Union | NJ | 07083 |
|---|---|---|
| City | State | ZIP Code |

Country

| 26a.5 | Tiffany Schonbach | From | 7/26/2021 | To | 7/21/2025 |
|---|---|---|---|---|---|
| | Name | | | | |

Address on file
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

| 26a.6 | Tyler Tran | From | 8/14/2023 | To | 1/31/2024 |
|---|---|---|---|---|---|
| | Name | | | | |

Address on file
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | Dates of service | | | |
|---|---|---|---|---|---|
| 26b.1 | Anchin, Block & Anchin LLP - Auditor | From | 1/2020 | To | Present |
| | Name | | | | |

3 Times Square
Street

| New York | NY | 10036 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor:  Avant Gardner, LLC
       Name

Case number *(if known)*:  25-11443

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  Alec Ifshin | |
| Name | |
| 140 Stewart Ave | |
| Street | |
| | |
| Brooklyn       NY     11237 | |
| City       State     ZIP Code | |
| Country | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2  Anchin, Block & Anchin LLP | |
| Name | |
| 3 Times Square | |
| Street | |
| | |
| New York       NY     10036 | |
| City       State     ZIP Code | |
| Country | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3  Marica LLC | |
| Name | |
| 230 Colonial Avenue | |
| Street | |
| | |
| Union       NJ     07083 | |
| City       State     ZIP Code | |
| Country | |

Debtor: Avant Gardner, LLC

Name

Case number *(if known)*: 25-11443

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1 See SOFA 26d Attachment

Name

Street

| City | State | ZIP Code |
|---|---|---|

Country

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Stephen Wyker, Marica LLC | 12/2024 | $                                402,542.66 |

| Name and address of the person who has possession of inventory records |
|---|

27.1 Stephen Wyker, 140 Stewart Ave, Brooklyn, NY 11237

Name

Marica LLC, 230 Colonial Avenue, Union, NJ 07083

Street

| City | State | ZIP Code |
|---|---|---|

Country

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Stephen Wyker, Marica LLC | 12/2023 | $                                338,985.00 |

| Name and address of the person who has possession of inventory records |
|---|

27.2 Stephen Wyker, 140 Stewart Ave, Brooklyn, NY 11237

Name

Marica LLC, 230 Colonial Avenue, Union, NJ 07083

Street

| City | State | ZIP Code |
|---|---|---|

Country

| Debtor: | Avant Gardner, LLC | Case number *(if known)* | 25-11443 |
|---|---|---|---|
| | Name | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | AGDP Holding Inc. | 140 Stewart Ave, Brooklyn, NY  11237 | Sole Member | 100% |
| 28.2 | Alec Ifshin | 140 Stewart Ave, Brooklyn, NY  11237 | VP Finance, Treasurer | |
| 28.3 | Faisal Lateef | 140 Stewart Ave, Brooklyn, NY  11237 | Secretary, General Counsel | |
| 28.4 | Gary Richards | 140 Stewart Ave, Brooklyn, NY  11237 | CEO | |
| 28.5 | Hooman Yazhari | 140 Stewart Ave, Brooklyn, NY  11237 | Independent Director | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held | | |
|---|---|---|---|---|---|---|
| 29.1 | Francis Sirkka | Address on file | Former COO | From | 8/1/2018 | To  10/31/2024 |
| 29.2 | Josh Wyatt | Address on file | Former CEO | From | 8/9/2024 | To  6/10/2025 |
| 29.3 | Tiffany Schonbach | Address on file | Former Director of Finance and Business Operations | From  11/1/2024 | | To  1/13/2025 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | Refer to SOFA Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1  AGDP Holding Inc. | EIN:  82-1406504 |

Debtor:   Avant Gardner, LLC

Case number *(if known)*:   25-11443

Name

**32.**   **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**Part 14:**    **Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in

connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      09/30/2025
                 _____
                 MM / DD / YYYY

✖   */s/ Alec Ifshin*                                    Printed name    Alec Ifshin
    _____                                     _____
    Signature of individual signing on behalf of the debtor

    Position or relationship to debtor    VP Finance, Treasurer
                                          _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐    No

☑    Yes

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| 4WALL | 3165 W Sunset Rd, Suite 100 | | Las Vegas | NV | 89118 | | 5/16/2025 | $7,266.00 | Vendor |
| 4WALL | 3165 W Sunset Rd, Suite 100 | | Las Vegas | NV | 89118 | | 6/11/2025 | $11,554.40 | Vendor |
| 4WALL | 3165 W Sunset Rd, Suite 100 | | Las Vegas | NV | 89118 | | 6/13/2025 | $25,000.00 | Vendor |
| 4WALL | 3165 W Sunset Rd, Suite 100 | | Las Vegas | NV | 89118 | | 6/27/2025 | $47,300.00 | Vendor |
| 4WALL | 3165 W Sunset Rd, Suite 100 | | Las Vegas | NV | 89118 | | 6/30/2025 | $31,150.00 | Vendor |
| 4WALL | 3165 W Sunset Rd, Suite 100 | | Las Vegas | NV | 89118 | | 7/1/2025 | $2,702.50 | Vendor |
| 4WALL | 3165 W Sunset Rd, Suite 100 | | Las Vegas | NV | 89118 | | 7/14/2025 | $7,911.60 | Vendor |
| 4WALL | 3165 W Sunset Rd, Suite 100 | | Las Vegas | NV | 89118 | | 7/29/2025 | $5,802.80 | Vendor |
| Ace Endico | 80 International Blvd | | Brewster | NY | 10509 | | 6/18/2025 | $2,091.13 | Vendor |
| Ace Endico | 80 International Blvd | | Brewster | NY | 10509 | | 7/3/2025 | $3,253.40 | Vendor |
| Ace Endico | 80 International Blvd | | Brewster | NY | 10509 | | 7/18/2025 | $2,683.61 | Vendor |
| Ace Endico | 80 International Blvd | | Brewster | NY | 10509 | | 7/25/2025 | $5,981.69 | Vendor |
| AEG | 53 W. 23rd St, Floor 5 | | New York | NY | 10010 | | 5/15/2025 | $197,500.00 | Vendor |
| AEG | 53 W. 23rd St, Floor 5 | | New York | NY | 10010 | | 5/21/2025 | $250,000.00 | Vendor |
| AEG | 53 W. 23rd St, Floor 5 | | New York | NY | 10010 | | 5/29/2025 | $361,158.11 | Vendor |
| AEG | 53 W. 23rd St, Floor 5 | | New York | NY | 10010 | | 6/13/2025 | $182,556.00 | Vendor |
| AEG | 53 W. 23rd St, Floor 5 | | New York | NY | 10010 | | 7/17/2025 | $250,000.00 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 5/23/2025 | $5,960.79 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 5/23/2025 | $40,794.09 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 5/27/2025 | $9,040.53 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/3/2025 | $14,555.81 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/4/2025 | $5,960.79 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/4/2025 | $9,040.53 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/4/2025 | $40,799.08 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/20/2025 | $11,921.00 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/20/2025 | $18,082.00 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/20/2025 | $81,603.16 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/26/2025 | $4,380.97 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 6/26/2025 | $9,040.53 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 7/3/2025 | $22,202.53 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 7/11/2025 | $13,142.90 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 7/14/2025 | $13,142.90 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 7/17/2025 | $17,020.04 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 7/21/2025 | $23,843.13 | Vendor |
| AFCO | PO Box 360572 | | Pittsburgh | PA | 15250-6572 | | 7/31/2025 | $22,182.50 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 5/9/2025 | $5,366.99 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 5/16/2025 | $7,419.31 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 5/23/2025 | $20,434.51 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 5/30/2025 | $46,383.48 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 6/6/2025 | $68,220.96 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 6/13/2025 | $53,675.59 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 6/20/2025 | $23,378.91 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 6/27/2025 | $108,883.85 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 7/3/2025 | $75,492.55 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 7/11/2025 | $45,963.00 | Vendor |
| AG Security | 1441 Broadway | | New York | NY | 10018 | | 7/17/2025 | $95,181.35 | Vendor |
| Alegria | Address on file | | | | | | 6/6/2025 | $300.00 | Vendor |
| Alegria | Address on file | | | | | | 7/3/2025 | $85,000.00 | Vendor |
| All Access Staging | 1320 Storm Parkway | | Torrance | CA | 90510 | | 6/6/2025 | $5,350.60 | Vendor |
| All Access Staging | 1320 Storm Parkway | | Torrance | CA | 90510 | | 6/20/2025 | $11,623.01 | Vendor |
| All Access Staging | 1320 Storm Parkway | | Torrance | CA | 90510 | | 7/18/2025 | $7,020.26 | Vendor |

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| All Star Security | 1441 Broadway, 17th Fl | | New York | NY | 10018 | | 7/24/2025 | $85,428.54 | Vendor |
| Allstar Security | 1441 Broadway, 17th Fl | | New York | NY | 10018 | | 7/31/2025 | $86,098.72 | Vendor |
| Alstone Global | 475 McDonald Avenue | 3rd Floor | Brooklyn | NY | 11218 | | 6/6/2025 | $15,000.00 | Vendor |
| Analog | 2 Village Sq | | Baltimore | MD | 21210-1612 | | 5/29/2025 | $1,000.00 | Vendor |
| Analog | 2 Village Sq | | Baltimore | MD | 21210-1612 | | 5/29/2025 | $10,500.00 | Vendor |
| Ape Beverages | Address on file | | | | | | 6/13/2025 | $45,528.91 | Vendor |
| ARV Sweets | 4704 3rd Avenue | | Brooklyn | NY | 11220 | | 5/23/2025 | $5,892.00 | Vendor |
| ARV Sweets | 4704 3rd Avenue | | Brooklyn | NY | 11220 | | 6/13/2025 | $8,123.55 | Vendor |
| ARV Sweets | 4704 3rd Avenue | | Brooklyn | NY | 11220 | | 7/3/2025 | $4,866.49 | Vendor |
| ARV Sweets | 4704 3rd Avenue | | Brooklyn | NY | 11220 | | 7/11/2025 | $2,544.35 | Vendor |
| ARV Sweets | 4704 3rd Avenue | | Brooklyn | NY | 11220 | | 7/18/2025 | $1,623.15 | Vendor |
| Aurorans Events | 30 N Gould St Ste R | | Sheridan | WY | 82801-6317 | | 7/18/2025 | $17,310.88 | Vendor |
| Aurorans Events | 30 N Gould St Ste R | | Sheridan | WY | 82801-6317 | | 7/25/2025 | $66,781.05 | Vendor |
| Bank Fee | | | | | | | 5/15/2025 | $5,164.15 | |
| Bank Fee | | | | | | | 6/16/2025 | $6,254.90 | |
| Bank Fee | | | | | | | 7/15/2025 | $6,852.13 | |
| Bank Fee | | | | | | | 7/28/2025 | $100.00 | |
| Big Apple | 936 S Oyster Bay Road | | Hicksville | NY | 11801-3512 | | 5/21/2025 | $3,750.00 | Vendor |
| Big Apple | 936 S Oyster Bay Road | | Hicksville | NY | 11801-3512 | | 5/21/2025 | $4,150.00 | Vendor |
| Big Apple | 936 S Oyster Bay Road | | Hicksville | NY | 11801-3512 | | 5/21/2025 | $13,085.00 | Vendor |
| Boiler Room | 50 Rockefeller Plaza | | New York City | NY | 10036 | | 6/26/2025 | $194,375.00 | Vendor |
| Boris Brejcha | | | | | | | 5/23/2025 | $56,000.00 | |
| Boris Brejcha | | | | | | | 6/13/2025 | $2,000.00 | |
| Boris Brejcha | | | | | | | 7/3/2025 | $7,450.83 | |
| Brooklyn Storehouse | Navy Yard Building 293 | | Brooklyn | NY | 11205 | | 5/9/2025 | $396,165.00 | Vendor |
| Brooklyn Storehouse | Navy Yard Building 293 | | Brooklyn | NY | 11205 | | 5/16/2025 | $185,115.00 | Vendor |
| Brookside Environmental | 22 Ocean Avenue | | Copiague | NY | 11726 | | 6/6/2025 | $20,000.00 | Vendor |
| Brookside Environmental | 22 Ocean Avenue | | Copiague | NY | 11726 | | 6/13/2025 | $20,000.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 5/9/2025 | $2,000.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 5/15/2025 | $2,000.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 5/15/2025 | $17,500.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 5/16/2025 | $100,000.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 5/16/2025 | $200,000.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 5/30/2025 | $3,500.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 6/20/2025 | $5,250.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 6/20/2025 | $64,250.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 6/26/2025 | $64,250.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 6/27/2025 | $1,400.00 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 7/3/2025 | $8,470.50 | Vendor |
| CAA | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | | 7/8/2025 | $75,000.00 | Vendor |
| CAC | 115 Office Park Drive | | Birmingham | AL | 35223 | | 7/31/2025 | $678,581.01 | Vendor |
| Chateau Brooklyn | 36A Meserole Street | Unit 1 | Brooklyn | NY | 11206 | | 5/6/2025 | $9,500.00 | Vendor |
| Chateau Brooklyn | 36A Meserole Street | Unit 1 | Brooklyn | NY | 11206 | | 7/3/2025 | $3,900.00 | Vendor |
| Christie Lites | 6990 Lake Ellenor Drive | | Orlando | FL | 32809 | | 6/13/2025 | $5,227.86 | Vendor |
| Christie Lites | 6990 Lake Ellenor Drive | | Orlando | FL | 32809 | | 6/13/2025 | $25,000.00 | Vendor |
| CID Plumbing | 59 Satterlee Street | | Staten Island | NY | 10307 | | 5/9/2025 | $12,000.00 | Vendor |
| CID Plumbing | 59 Satterlee Street | | Staten Island | NY | 10307 | | 5/23/2025 | $40,000.00 | Vendor |
| CID Plumbing | 59 Satterlee Street | | Staten Island | NY | 10307 | | 6/6/2025 | $30,000.00 | Vendor |
| CID Plumbing | 59 Satterlee Street | | Staten Island | NY | 10307 | | 6/6/2025 | $33,627.00 | Vendor |
| CID Plumbing | 59 Satterlee Street | | Staten Island | NY | 10307 | | 6/13/2025 | $6,009.90 | Vendor |
| CID Plumbing | 59 Satterlee Street | | Staten Island | NY | 10307 | | 6/13/2025 | $20,000.00 | Vendor |

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Con Edison | 4 Irving Place | | New York | NY | 10003 | | 5/17/2025 | $8,634.20 | Utilities |
| Con Edison | 4 Irving Place | | New York | NY | 10003 | | 5/28/2025 | $2,758.65 | Utilities |
| Con Edison | 4 Irving Place | | New York | NY | 10003 | | 5/28/2025 | $3,278.69 | Utilities |
| Con Edison | 4 Irving Place | | New York | NY | 10003 | | 5/28/2025 | $5,711.65 | Utilities |
| Con Edison | 4 Irving Place | | New York | NY | 10003 | | 5/28/2025 | $14,266.64 | Utilities |
| Con Edison | 4 Irving Place | | New York | NY | 10003 | | 5/28/2025 | $22,819.69 | Utilities |
| Con Edison | 4 Irving Place | | New York | NY | 10003 | | 6/30/2025 | $2,101.04 | Utilities |
| Deputy | 548 Market St | PMB 77267 | San Francisco | CA | 94104-5401 | | 5/27/2025 | $4,353.12 | Vendor |
| Deputy | 548 Market St | PMB 77267 | San Francisco | CA | 94104-5401 | | 6/27/2025 | $4,440.14 | Vendor |
| Deputy | 548 Market St | PMB 77267 | San Francisco | CA | 94104-5401 | | 6/27/2025 | $14,500.00 | Vendor |
| Deputy | 548 Market St | PMB 77267 | San Francisco | CA | 94104-5401 | | 7/14/2025 | $4,331.16 | Vendor |
| DGA | 429 West 53rd Street | | New York | NY | 10019 | | 5/22/2025 | $8,987.35 | Vendor |
| DGA | 429 West 53rd Street | | New York | NY | 10019 | | 7/24/2025 | $11,365.25 | Vendor |
| Digital Ninja | 201 N. LaSalle. Suite 2100 | | Chicago | IL | 60601 | | 6/7/2025 | $153.60 | Vendor |
| Digital Ninja | 201 N. LaSalle. Suite 2100 | | Chicago | IL | 60601 | | 6/7/2025 | $5,130.05 | Vendor |
| Digital Ninja | 201 N. LaSalle. Suite 2100 | | Chicago | IL | 60601 | | 7/18/2025 | $153.60 | Vendor |
| Digital Ninja | 201 N. LaSalle. Suite 2100 | | Chicago | IL | 60601 | | 7/18/2025 | $5,261.66 | Vendor |
| Drumcode | | | | | | | 7/25/2025 | $10,000.00 | |
| DSI | 15117 21st Ave | | Whitestone | NY | 11357 | | 5/30/2025 | $4,320.17 | Vendor |
| DSI | 15117 21st Ave | | Whitestone | NY | 11357 | | 6/3/2025 | $10,916.92 | Vendor |
| DSI | 15117 21st Ave | | Whitestone | NY | 11357 | | 6/27/2025 | $2,327.77 | Vendor |
| DSI | 15117 21st Ave | | Whitestone | NY | 11357 | | 7/17/2025 | $10,625.65 | Vendor |
| DSI | 15117 21st Ave | | Whitestone | NY | 11357 | | 7/30/2025 | $1,810.12 | Vendor |
| Elrow | Av. Esplugues, 79 | | Barcelona | | 08034 | Spain | 7/18/2025 | $85,000.00 | Vendor |
| Empire Merchants | 16 Bridgewater Street | | Brooklyn | NY | 11222 | | 6/13/2025 | $9,970.45 | Vendor |
| Eury Matos | Address on file | | | | | | 5/30/2025 | $125,000.00 | Vendor |
| Fepaz | 1315 INWOOD AVE, #521273 | | BRONX | NY | 10452 | | 7/3/2025 | $5,334.88 | Vendor |
| Fepaz | 1315 INWOOD AVE, #521273 | | BRONX | NY | 10452 | | 7/11/2025 | $5,334.88 | Vendor |
| Fepaz | 1315 INWOOD AVE, #521273 | | BRONX | NY | 10452 | | 7/24/2025 | $6,804.69 | Vendor |
| Fepaz | 1315 INWOOD AVE, #521273 | | BRONX | NY | 10452 | | 7/30/2025 | $2,667.44 | Vendor |
| Fepaz | 1315 INWOOD AVE, #521273 | | BRONX | NY | 10452 | | 7/30/2025 | $6,542.50 | Vendor |
| Gateway | 18 Graf Rd, Suite 29 | | Newburyport | MA | 01950 | | 7/23/2025 | $34,323.20 | Vendor |
| Gateway Productions | 18 Graf Rd, Suite 29 | | Newburyport | MA | 01950 | | 5/29/2025 | $26,274.90 | Vendor |
| Gateway Productions | 18 Graf Rd, Suite 29 | | Newburyport | MA | 01950 | | 6/13/2025 | $6,250.00 | Vendor |
| Gateway Productions | 18 Graf Rd, Suite 29 | | Newburyport | MA | 01950 | | 6/17/2025 | $11,745.00 | Vendor |
| Geiger | 2 Executive Boulevard, Suite 309 | | Suffern | NY | 10901 | | 5/14/2025 | $38,937.28 | Vendor |
| Geiger | 2 Executive Boulevard, Suite 309 | | Suffern | NY | 10901 | | 5/29/2025 | $1,054.40 | Vendor |
| Geiger | 2 Executive Boulevard, Suite 309 | | Suffern | NY | 10901 | | 5/29/2025 | $11,036.63 | Vendor |
| Geiger | 2 Executive Boulevard, Suite 309 | | Suffern | NY | 10901 | | 6/6/2025 | $31,742.88 | Vendor |
| Geiger | 2 Executive Boulevard, Suite 309 | | Suffern | NY | 10901 | | 6/13/2025 | $14,823.76 | Vendor |
| H&O | 36-52 37th St | | Long Island | NY | 11101 | | 7/14/2025 | $32,000.00 | Vendor |
| Heini | Address on file | | | | | | 5/8/2025 | $200,000.00 | Vendor |
| Heini | Address on file | | | | | | 5/9/2025 | $300,000.00 | Vendor |
| Heini | Address on file | | | | | | 5/15/2025 | $200,000.00 | Vendor |
| Heini | Address on file | | | | | | 5/16/2025 | $200,000.00 | Vendor |
| Heini | Address on file | | | | | | 5/23/2025 | $250,000.00 | Vendor |
| Heini | Address on file | | | | | | 5/30/2025 | $50,000.00 | Vendor |
| Heini | Address on file | | | | | | 6/4/2025 | $16,026.53 | Vendor |
| Heini | Address on file | | | | | | 6/6/2025 | $50,000.00 | Vendor |
| Heini | Address on file | | | | | | 6/13/2025 | $25,000.00 | Vendor |
| Heller | 233 Broadway | Suite 2160 | New York | NY | 10279 | | 5/16/2025 | $25,000.00 | Vendor |

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HGR | 122 South Michigan Street, Suite 200 | | South Bend | IN | 46601 | | 6/3/2025 | $15,054.63 | Vendor |
| HGR | 122 South Michigan Street, Suite 200 | | South Bend | IN | 46601 | | 6/26/2025 | $113,995.67 | Vendor |
| HGR | 122 South Michigan Street, Suite 200 | | South Bend | IN | 46601 | | 7/22/2025 | $8,500.00 | Vendor |
| HGR | 122 South Michigan Street, Suite 200 | | South Bend | IN | 46601 | | 7/22/2025 | $111,459.67 | Vendor |
| Holland & Knight | 100 North Tampa Street, Suite 4100 | | Tampa | FL | 33602 | | 6/26/2025 | $10,200.00 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/9/2025 | $108.05 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/10/2025 | $39.73 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/10/2025 | $55.00 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/10/2025 | $120.69 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/15/2025 | $5.36 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/15/2025 | $25.00 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/15/2025 | $32.68 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/15/2025 | $47.32 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/15/2025 | $214.25 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/15/2025 | $254.71 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/15/2025 | $585.24 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/23/2025 | $123.40 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/24/2025 | $212.96 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/24/2025 | $259.88 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/26/2025 | $10.88 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/30/2025 | $554.96 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/31/2025 | $15.00 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 5/31/2025 | $90.79 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/4/2025 | $168.19 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/4/2025 | $273.01 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/15/2025 | $30.52 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/15/2025 | $151.36 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/15/2025 | $410.56 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/19/2025 | $162.85 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/19/2025 | $211.70 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/19/2025 | $225.92 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/28/2025 | $34.86 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/28/2025 | $63.80 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/28/2025 | $113.63 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/28/2025 | $150.31 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 6/29/2025 | $64.93 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/4/2025 | $10.88 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/4/2025 | $268.49 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/4/2025 | $321.06 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/11/2025 | $6.06 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/11/2025 | $87.70 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/11/2025 | $182.07 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/11/2025 | $1,149.40 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/12/2025 | $29.63 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/17/2025 | $38.50 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/17/2025 | $87.13 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/17/2025 | $444.20 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/18/2025 | $41.07 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/18/2025 | $57.01 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/18/2025 | $645.08 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/19/2025 | $67.07 | Vendor |

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/19/2025 | $108.86 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/25/2025 | $280.97 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/25/2025 | $391.06 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/25/2025 | $592.61 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/26/2025 | $11.56 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/26/2025 | $111.67 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/31/2025 | $340.85 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/31/2025 | $377.44 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 7/31/2025 | $723.24 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 8/1/2025 | $429.02 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 8/2/2025 | $12.43 | Vendor |
| Instacart | 50 Beale Street | | San Francisco | CA | 94105 | | 8/2/2025 | $116.21 | Vendor |
| Irmarfer | 5885 Transit Road | | East Amherst | NY | 14051 | | 6/27/2025 | $50,000.00 | Vendor |
| Iron Group | 2354 Coney Island Ave | | Brooklyn | NY | 11223-5002 | | 7/17/2025 | $25,000.00 | Vendor |
| JDL | 700 Hicksville Road | Suite 106A | Bethpage | NY | 11714 | | 6/9/2025 | $6,000.00 | Vendor |
| JDL | 700 Hicksville Road | Suite 106A | Bethpage | NY | 11714 | | 6/13/2025 | $6,000.00 | Vendor |
| JDL | 700 Hicksville Road | Suite 106A | Bethpage | NY | 11714 | | 6/17/2025 | $29,000.00 | Vendor |
| JDL | 700 Hicksville Road | Suite 106A | Bethpage | NY | 11714 | | 7/17/2025 | $7,000.00 | Vendor |
| JDL | 700 Hicksville Road | Suite 106A | Bethpage | NY | 11714 | | 7/17/2025 | $18,000.00 | Vendor |
| JDL | 700 Hicksville Road | Suite 106A | Bethpage | NY | 11714 | | 7/23/2025 | $48,000.00 | Vendor |
| JennaConnects | 80 Cranberry | Street 2j | Brooklyn | NY | 11201 | | 5/23/2025 | $10,000.00 | Vendor |
| JP Morgan | 270 Park Avenue | | New York | NY | 10017 | | 6/13/2025 | $9.23 | Vendor |
| JP Morgan | 270 Park Avenue | | New York | NY | 10017 | | 6/13/2025 | $25,000.00 | Vendor |
| JP Morgan | 270 Park Avenue | | New York | NY | 10017 | | 6/20/2025 | $25,000.00 | Vendor |
| JP Morgan | 270 Park Avenue | | New York | NY | 10017 | | 6/27/2025 | $25,000.00 | Vendor |
| JP Morgan | 270 Park Avenue | | New York | NY | 10017 | | 7/3/2025 | $25,000.00 | Vendor |
| JP Morgan | 270 Park Avenue | | New York | NY | 10017 | | 7/11/2025 | $7,651.12 | Vendor |
| Kasirer | 120 Broadway, Suite 1010 | | New York | NY | 10271 | | 5/16/2025 | $25,000.00 | Vendor |
| Kasirer | 120 Broadway, Suite 1010 | | New York | NY | 10271 | | 6/27/2025 | $10,000.00 | Vendor |
| KCI | 218 West 40th Street, 8th Floor | | New York | NY | 10018 | | 5/9/2025 | $15,000.00 | Vendor |
| KCI | 218 West 40th Street, 8th Floor | | New York | NY | 10018 | | 5/15/2025 | $30,000.00 | Vendor |
| KCI | 218 West 40th Street, 8th Floor | | New York | NY | 10018 | | 5/30/2025 | $14,500.00 | Vendor |
| KCI | 218 West 40th Street, 8th Floor | | New York | NY | 10018 | | 6/6/2025 | $27,500.00 | Vendor |
| KCI | 218 West 40th Street, 8th Floor | | New York | NY | 10018 | | 6/13/2025 | $20,000.00 | Vendor |
| Kelco | 4310 Cahuenga Blvd 101 | | Tolluca Lake | CA | 91602 | | 6/13/2025 | $9,623.59 | Vendor |
| Kelco | 4310 Cahuenga Blvd 101 | | Tolluca Lake | CA | 91602 | | 6/20/2025 | $14,170.00 | Vendor |
| Kelco | 4310 Cahuenga Blvd 101 | | Tolluca Lake | CA | 91602 | | 6/27/2025 | $17,850.00 | Vendor |
| Kelco | 4310 Cahuenga Blvd 101 | | Tolluca Lake | CA | 91602 | | 7/18/2025 | $24,995.00 | Vendor |
| Kelco | 4310 Cahuenga Blvd 101 | | Tolluca Lake | CA | 91602 | | 7/25/2025 | $15,000.00 | Vendor |
| KGA | 594 Broadway | | New York | NY | 10012 | | 5/16/2025 | $13,387.50 | Vendor |
| KGA | 594 Broadway | | New York | NY | 10012 | | 5/22/2025 | $5,000.00 | Vendor |
| KGA | 594 Broadway | | New York | NY | 10012 | | 5/23/2025 | $14,412.50 | Vendor |
| KGA | 594 Broadway | | New York | NY | 10012 | | 5/29/2025 | $18,775.00 | Vendor |
| KGA | 594 Broadway | | New York | NY | 10012 | | 6/6/2025 | $81,137.50 | Vendor |
| KGA | 594 Broadway | | New York | NY | 10012 | | 6/26/2025 | $54,850.00 | Vendor |
| Knockdown Center | 52-19 Flushing Ave | | Maspeth | NY | 11378 | | 6/6/2025 | $25,000.00 | Vendor |
| Leerform | 182 Stewart Ave | | Brooklyn | NY | 11237 | | 5/16/2025 | $7,095.00 | Vendor |
| Leerform | 182 Stewart Ave | | Brooklyn | NY | 11237 | | 5/30/2025 | $3,375.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/8/2025 | $3,750.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/8/2025 | $7,500.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/9/2025 | $500.00 | Vendor |

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/9/2025 | $7,500.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/15/2025 | $3,500.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/15/2025 | $5,000.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/15/2025 | $6,000.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/16/2025 | $5,000.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/16/2025 | $9,500.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/16/2025 | $21,500.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/16/2025 | $50,000.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/16/2025 | $50,000.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/23/2025 | $1,675.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/23/2025 | $3,000.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/29/2025 | $600.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 5/29/2025 | $3,000.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 6/6/2025 | $1,875.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 6/20/2025 | $10,937.50 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 6/20/2025 | $10,937.50 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 6/27/2025 | $4,375.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 7/3/2025 | $1,000.00 | Vendor |
| Liaison | 61 Greenpoint Avenue, Suite 220 | | Brooklyn | NY | 11222 | | 7/3/2025 | $2,000.00 | Vendor |
| Live Nation | 9348 Civic Centre Drive | | Beverly Hills | CA | 90210 | | 5/14/2025 | $45,000.00 | Vendor |
| Live Nation | 9348 Civic Centre Drive | | Beverly Hills | CA | 90210 | | 5/28/2025 | $50,000.00 | Vendor |
| Live Nation | 9348 Civic Centre Drive | | Beverly Hills | CA | 90210 | | 6/6/2025 | $62,815.23 | Vendor |
| Live Nation | 9348 Civic Centre Drive | | Beverly Hills | CA | 90210 | | 6/9/2025 | $50,000.00 | Vendor |
| Live Nation | 9348 Civic Centre Drive | | Beverly Hills | CA | 90210 | | 7/25/2025 | $25,000.00 | Vendor |
| Manhattan Beer | 955 East 149th Street | | Bronx | NY | 10455 | | 6/13/2025 | $91,029.50 | Vendor |
| Marica LLC | Address on file | | | | | | 5/30/2025 | $10,000.00 | Vendor |
| Marica LLC | Address on file | | | | | | 6/13/2025 | $10,000.00 | Vendor |
| Marica LLC | Address on file | | | | | | 6/27/2025 | $10,000.00 | Vendor |
| McAlpine | 1133 Broadway, Suite 1416 | | New York | NY | 10010 | | 5/23/2025 | $100,428.00 | Vendor |
| Mega Lasers | 4116 8th Ave. S unit A | | St Petersburg | FL | 33711 | | 7/3/2025 | $10,000.00 | Vendor |
| Mega Lasers | 4116 8th Ave. S unit A | | St Petersburg | FL | 33711 | | 7/29/2025 | $18,000.00 | Vendor |
| Meta | 1 Hacker Way | | Menlo Park | CA | 94025 | | 5/23/2025 | $79,242.51 | Vendor |
| Meta | 1 Hacker Way | | Menlo Park | CA | 94025 | | 6/6/2025 | $79,242.51 | Vendor |
| Meta | 1 Hacker Way | | Menlo Park | CA | 94025 | | 7/3/2025 | $164,954.48 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 5/6/2025 | $2,447.80 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 5/8/2025 | $5,110.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 5/14/2025 | $6,130.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 5/15/2025 | $12,000.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 5/16/2025 | $22,650.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 5/22/2025 | $22,650.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 5/29/2025 | $7,150.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 5/29/2025 | $12,000.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 6/6/2025 | $6,130.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 6/6/2025 | $15,875.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 6/13/2025 | $13,650.00 | Vendor |
| Metropolis | 22 Cortlandt Street | 10th Floor | New York | NY | 10007 | | 6/27/2025 | $15,475.00 | Vendor |
| MJ E&D | Address on file | | | | | | 6/27/2025 | $16,300.00 | Vendor |
| Moncon | 527 Route 303 | | Orangeburg | NY | 10962-1303 | | 6/6/2025 | $76,538.29 | Vendor |
| Moncon | 527 Route 303 | | Orangeburg | NY | 10962-1303 | | 6/13/2025 | $76,538.29 | Vendor |
| Mr T Carting | 73-10 Edsall Ave | | Ridgewood | NY | 11385-8220 | | 6/24/2025 | $35,498.26 | Vendor |
| Multiflow Industries | 1434 County Line Road | | Huntingdon Valley | PA | 19006 | | 6/13/2025 | $9,378.49 | Vendor |

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| National Grid | 170 Data Drive | | Waltham | MA | 02451 | | 6/25/2025 | $233.40 | Utilities |
| National Grid | 170 Data Drive | | Waltham | MA | 02451 | | 6/25/2025 | $9,294.32 | Utilities |
| National Grid | 170 Data Drive | | Waltham | MA | 02451 | | 7/8/2025 | $60.82 | Utilities |
| National Grid | 170 Data Drive | | Waltham | MA | 02451 | | 7/8/2025 | $338.96 | Utilities |
| National Grid | 170 Data Drive | | Waltham | MA | 02451 | | 7/18/2025 | $293.92 | Utilities |
| NYS DTF | W A Harriman Campus, Building 9 | Attention: Office of Counsel | Albany | NY | 12227 | | 6/3/2025 | $6,242.97 | Tax |
| NYS DTF | W A Harriman Campus, Building 9 | Attention: Office of Counsel | Albany | NY | 12227 | | 6/3/2025 | $40,000.00 | Tax |
| NYS DTF | W A Harriman Campus, Building 9 | Attention: Office of Counsel | Albany | NY | 12227 | | 6/25/2025 | $60,051.77 | Tax |
| NYS DTF | W A Harriman Campus, Building 9 | Attention: Office of Counsel | Albany | NY | 12227 | | 7/1/2025 | $40,000.00 | Tax |
| NYSIF | PO Box 66699 | | Albany | NY | 12206 | | 5/27/2025 | $15,504.58 | Insurance |
| NYSIF | PO Box 66699 | | Albany | NY | 12206 | | 7/10/2025 | $7,722.29 | Insurance |
| One Pulse | 6280 Spring Mountain Road | STE 115 | Las Vegas | NV | 89146 | | 7/18/2025 | $100,000.00 | Vendor |
| One World Artists | | | | | | | 6/6/2025 | $9,440.33 | |
| Ornate Events | 1/803 Vardan Khand, Sector 1 | Gomti Nagar | Lucknow | Uttar Prade | 226010 | India | 6/6/2025 | $11,346.63 | Vendor |
| Packin | Address on file | | | | | | 6/20/2025 | $119,082.05 | Rent |
| Packin | Address on file | | | | | | 6/26/2025 | $119,082.05 | Rent |
| Packin | Address on file | | | | | | 7/7/2025 | $238,164.10 | Rent |
| Paradocs | 550 Vanderbilt Ave | Ste 1501 | Brooklyn | NY | 11238 | | 5/30/2025 | $8,466.25 | Vendor |
| Paradocs | 550 Vanderbilt Ave | Ste 1501 | Brooklyn | NY | 11238 | | 7/3/2025 | $12,336.25 | Vendor |
| Paradocs | 550 Vanderbilt Ave | Ste 1501 | Brooklyn | NY | 11238 | | 7/11/2025 | $3,886.25 | Vendor |
| Paradocs | 550 Vanderbilt Ave | Ste 1501 | Brooklyn | NY | 11238 | | 7/18/2025 | $8,346.25 | Vendor |
| Paradocs | 550 Vanderbilt Ave | Ste 1501 | Brooklyn | NY | 11238 | | 7/24/2025 | $14,398.75 | Vendor |
| Paradocs | 550 Vanderbilt Ave | Ste 1501 | Brooklyn | NY | 11238 | | 7/30/2025 | $13,360.00 | Vendor |
| Park Street Imports | 375 State Street | Suite 301 | Binghamton | NY | 13901 | | 6/13/2025 | $18,457.60 | Vendor |
| Parkstone | 223 Spencer St, Suite 506 | | Brooklyn | NY | 11205 | | 6/13/2025 | $20,000.00 | Vendor |
| Patrick Doerr | 1501 Broadway | Suite 2907 | New York | NY | 10036 | | 5/16/2025 | $25,000.00 | Vendor |
| Patrick Doerr | 1501 Broadway | Suite 2907 | New York | NY | 10036 | | 5/23/2025 | $10,000.00 | Vendor |
| Patrick Doerr | 1501 Broadway | Suite 2907 | New York | NY | 10036 | | 5/30/2025 | $10,000.00 | Vendor |
| Patrick Doerr | 1501 Broadway | Suite 2907 | New York | NY | 10036 | | 6/6/2025 | $10,000.00 | Vendor |
| Patrick Doerr | 1501 Broadway | Suite 2907 | New York | NY | 10036 | | 6/13/2025 | $3,036.81 | Vendor |
| Patrick Doerr | 1501 Broadway | Suite 2907 | New York | NY | 10036 | | 6/13/2025 | $4,000.00 | Vendor |
| Penny Hotel | 288 North 8th St. | | Brooklyn | NY | 11211 | | 6/26/2025 | $27,982.13 | Vendor |
| PM Only | 1 ROCKEFELLER PLAZA, SUITE 1204 | | New York | NY | 10020 | | 5/23/2025 | $237,500.00 | Vendor |
| Radius Global | 7505 Metro Blvd, Suite 400 | | Edina | MN | 55439 | | 5/15/2025 | $5,000.00 | Vendor |
| Radius Global | 7505 Metro Blvd, Suite 400 | | Edina | MN | 55439 | | 6/13/2025 | $5,000.00 | Vendor |
| Radius Global | 7505 Metro Blvd, Suite 400 | | Edina | MN | 55439 | | 7/18/2025 | $5,000.00 | Vendor |
| Real Talent | Address on file | | | | | | 6/6/2025 | $6,200.00 | Vendor |
| Real Talent | Address on file | | | | | | 6/6/2025 | $8,286.14 | Vendor |
| Real Talent | Address on file | | | | | | 6/13/2025 | $4,762.24 | Vendor |
| Real Talent | Address on file | | | | | | 6/20/2025 | $2,127.73 | Vendor |
| Reggaeton Rave | | | | | | | 7/3/2025 | $19,254.43 | |
| RNDC | 6600 New Venture Gear Drive, Suite 450 | | East Syracuse | NY | 13057 | | 6/13/2025 | $22,312.42 | Vendor |
| RP UI Levy | | | | | | | 6/9/2025 | $9,028.83 | |
| S20 | | | | | | | 7/24/2025 | $100,000.00 | |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 5/15/2025 | $100.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 5/15/2025 | $5,000.00 | Permits |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 5/31/2025 | $100.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 5/31/2025 | $5,000.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 6/14/2025 | $100.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 6/14/2025 | $5,000.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 6/28/2025 | $100.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 6/28/2025 | $5,000.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 7/15/2025 | $100.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 7/15/2025 | $5,000.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 7/29/2025 | $100.00 | Permits |
| SAPO | 253 Broadway, 6th Floor | | New York | NY | 10007 | | 7/29/2025 | $5,000.00 | Permits |
| SC Contracting Management Corp | Address on file | | | | | | 6/6/2025 | $61,275.00 | Vendor |
| See Factor | 30-30 60th Street | | Woodside | NY | 11377-1245 | | 6/6/2025 | $7,800.00 | Vendor |
| See Factor | 30-30 60th Street | | Woodside | NY | 11377-1245 | | 6/9/2025 | $2,000.00 | Vendor |
| See Factor | 30-30 60th Street | | Woodside | NY | 11377-1245 | | 7/29/2025 | $3,200.00 | Vendor |
| Sound Signature | 520 S 7th Street | | Las Vegas | NV | 89101 | | 6/13/2025 | $20,000.00 | Vendor |
| Sound Signature | 520 S 7th Street | | Las Vegas | NV | 89101 | | 7/10/2025 | $20,000.00 | Vendor |
| SOUTHERN GLAZERS | 2400 SW 145th Ave, Suite 200 | | Miramar | FL | 33027 | | 6/13/2025 | $117,510.04 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 5/23/2025 | $4,831.00 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 5/30/2025 | $10,488.00 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 6/6/2025 | $10,374.50 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 6/13/2025 | $13,077.50 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 6/20/2025 | $8,309.00 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 6/27/2025 | $19,066.00 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 7/3/2025 | $8,105.00 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 7/11/2025 | $10,961.00 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 7/18/2025 | $15,755.00 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 7/24/2025 | $9,839.00 | Vendor |
| SPI | PO Box 70 | | Bronx | NY | 10464-0071 | | 7/30/2025 | $5,657.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/9/2025 | $1,750.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/15/2025 | $2,500.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/15/2025 | $3,000.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/15/2025 | $3,750.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/15/2025 | $6,250.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/21/2025 | $1,750.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/23/2025 | $23,625.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/23/2025 | $33,750.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/29/2025 | $2,500.00 | Vendor |
| Spin | 9000 Sunset Blvd Suite 1550 | | Los Angeles | CA | 90069 | | 5/30/2025 | $1,550.00 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 5/9/2025 | $36.00 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 6/2/2025 | $36.00 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 6/6/2025 | $33.00 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 6/6/2025 | $36.00 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 6/17/2025 | $36.00 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 6/27/2025 | $36.00 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 6/30/2025 | $3,325.80 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 7/1/2025 | $36.00 | Vendor |
| Squarespace | 225 Varick Street, 12th Floor | | New York | NY | 10014 | | 7/21/2025 | $20,000.00 | Vendor |
| SSLIC | 488 Madison Avenue, Suite 803 | | New York | NY | 10022-5872 | | 6/13/2025 | $12,026.38 | Insurance |
| SSLIC | 488 Madison Avenue, Suite 803 | | New York | NY | 10022-5872 | | 6/20/2025 | $9.31 | Insurance |
| Stewart Purchaser | 140 Stewart Avenue | | Brooklyn | NY | 11237 | | 5/15/2025 | $343,852.24 | Rent |
| Stewart Purchaser | 140 Stewart Avenue | | Brooklyn | NY | 11237 | | 5/30/2025 | $343,852.24 | Rent |

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Stewart Purchaser | 140 Stewart Avenue | | Brooklyn | NY | 11237 | | 7/7/2025 | $343,852.24 | Rent |
| Stripe | 354 Oyster Point Blvd | | South San Francisco | CA | 94080 | | 7/14/2025 | $21,674.00 | Vendor |
| Stripe | 354 Oyster Point Blvd | | South San Francisco | CA | 94080 | | 7/18/2025 | $20,000.00 | Vendor |
| Swiss Event | | | | | | | 5/23/2025 | $50,000.00 | |
| Swiss Event | | | | | | | 5/30/2025 | $38,940.47 | |
| Sync | 360 Furman Street, Unit 1115 | | Brooklyn | NY | 11202 | | 7/17/2025 | $9,734.00 | Vendor |
| Technical Arts Group | 240 Anderson Avenue | | Moonachie | NJ | 07073 | | 5/14/2025 | $8,103.00 | Vendor |
| Technical Arts Group | 240 Anderson Avenue | | Moonachie | NJ | 07073 | | 5/23/2025 | $36,654.03 | Vendor |
| Technical Arts Group | 240 Anderson Avenue | | Moonachie | NJ | 07073 | | 6/6/2025 | $25,000.00 | Vendor |
| Technical Arts Group | 240 Anderson Avenue | | Moonachie | NJ | 07073 | | 6/20/2025 | $20,000.00 | Vendor |
| Technical Arts Group | 240 Anderson Avenue | | Moonachie | NJ | 07073 | | 6/27/2025 | $3,441.35 | Vendor |
| Technical Arts Group | 240 Anderson Avenue | | Moonachie | NJ | 07073 | | 7/3/2025 | $20,000.00 | Vendor |
| Technical Arts Group | 240 Anderson Avenue | | Moonachie | NJ | 07073 | | 7/11/2025 | $25,000.00 | Vendor |
| Telecom Infrastructure Corp | 122 East 42nd Street | Suite 1900 | New York | NY | 10168 | | 6/6/2025 | $20,000.00 | Vendor |
| Telecom Infrastructure Corp | 122 East 42nd Street | Suite 1900 | New York | NY | 10168 | | 6/13/2025 | $10,000.00 | Vendor |
| Think PR | Address on file | | | | | | 6/17/2025 | $40,000.00 | Vendor |
| Tomexpo | 1 Gartenstrasse | | Wiedlisbach | | 4537 | Germany | 5/8/2025 | $37,350.00 | Vendor |
| Trax | 7014 13th Avenue, Suite 202 | | Brooklyn | NY | 11228 | | 6/9/2025 | $8,780.49 | Vendor |
| Union Beer | 1213 Grand St | | Brooklyn | NY | 11211 | | 6/13/2025 | $15,392.72 | Vendor |
| United Rentals | 100 First Stamford Place Ste 700 | | Stamford | CT | 06902 | | 5/30/2025 | $46,439.52 | Vendor |
| United Rentals | 100 First Stamford Place Ste 700 | | Stamford | CT | 06902 | | 6/27/2025 | $52,960.75 | Vendor |
| United Rentals | 100 First Stamford Place Ste 700 | | Stamford | CT | 06902 | | 7/18/2025 | $77,810.15 | Vendor |
| Unreal | 7516 Northwest 54th Street | | Miami | FL | 33166 | | 6/13/2025 | $4,460.49 | Vendor |
| Unreal | 7516 Northwest 54th Street | | Miami | FL | 33166 | | 6/13/2025 | $20,000.00 | Vendor |
| Unreal | 7516 Northwest 54th Street | | Miami | FL | 33166 | | 6/27/2025 | $14,250.00 | Vendor |
| Unreal | 7516 Northwest 54th Street | | Miami | FL | 33166 | | 6/27/2025 | $53,750.00 | Vendor |
| USS Inc | 3168 Bordentown Ave | | Old Bridge | NJ | 08857 | | 7/3/2025 | $15,000.00 | Utilities |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 5/9/2025 | $1,750.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 5/9/2025 | $3,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 5/9/2025 | $94,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 5/21/2025 | $3,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 5/23/2025 | $4,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 5/23/2025 | $105,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 5/30/2025 | $1,925.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 5/30/2025 | $3,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/6/2025 | $400.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/6/2025 | $1,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/6/2025 | $2,625.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/6/2025 | $7,875.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/6/2025 | $44,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/6/2025 | $90,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/13/2025 | $2,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/13/2025 | $3,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/13/2025 | $25,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/13/2025 | $25,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/17/2025 | $5,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/20/2025 | $1,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/20/2025 | $1,750.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/27/2025 | $5,000.00 | Vendor |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/27/2025 | $5,250.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/27/2025 | $7,875.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/27/2025 | $8,750.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 6/27/2025 | $8,750.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/10/2025 | $3,750.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/10/2025 | $5,250.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/10/2025 | $42,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/11/2025 | $3,750.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/25/2025 | $2,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/25/2025 | $2,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/25/2025 | $3,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/25/2025 | $3,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/25/2025 | $4,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/25/2025 | $4,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/25/2025 | $5,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/25/2025 | $25,000.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/30/2025 | $1,500.00 | Vendor |
| UTA | 9336 Civic Center Dr. | | Beverly Hills | CA | 90210 | | 7/30/2025 | $1,500.00 | Vendor |
| Vlat | Address on file | | | | | | 5/16/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 5/23/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 5/30/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 6/6/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 6/13/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 6/20/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 6/27/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 7/3/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 7/11/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 7/18/2025 | $10,000.00 | Rent |
| Vlat | Address on file | | | | | | 7/25/2025 | $10,000.00 | Rent |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/9/2025 | $1,875.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/9/2025 | $2,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/9/2025 | $2,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/9/2025 | $3,125.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/9/2025 | $8,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/9/2025 | $10,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/9/2025 | $10,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/9/2025 | $23,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/13/2025 | $37,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/15/2025 | $500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/16/2025 | $18,750.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/16/2025 | $25,625.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/16/2025 | $32,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/22/2025 | $1,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/22/2025 | $50,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/23/2025 | $3,750.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/23/2025 | $5,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/29/2025 | $2,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/29/2025 | $56,925.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 5/30/2025 | $7,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/13/2025 | $2,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/13/2025 | $8,500.00 | Vendor |

In re: Avant Gardner, LLC
Case No. 25-11443
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/13/2025 | $20,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/13/2025 | $20,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/20/2025 | $3,750.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/20/2025 | $37,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/27/2025 | $5,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/27/2025 | $5,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 6/27/2025 | $5,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/10/2025 | $4,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/10/2025 | $4,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/10/2025 | $10,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/10/2025 | $50,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/11/2025 | $1,250.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/11/2025 | $7,500.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/11/2025 | $10,000.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/11/2025 | $13,750.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/25/2025 | $375.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/25/2025 | $375.00 | Vendor |
| Wasserman | 10900 Wilshire Boulevard | | Los Angeles | CA | 90024 | | 7/31/2025 | $165,119.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/8/2025 | $1,500.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/8/2025 | $15,750.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/9/2025 | $1,250.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/9/2025 | $1,750.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/9/2025 | $3,000.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/9/2025 | $4,375.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/9/2025 | $6,000.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/15/2025 | $8,750.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/16/2025 | $21,875.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/23/2025 | $500.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/23/2025 | $3,000.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/30/2025 | $500.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/30/2025 | $500.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/30/2025 | $1,750.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/30/2025 | $3,250.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 5/30/2025 | $23,625.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 6/6/2025 | $75,000.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 6/13/2025 | $1,000.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 6/18/2025 | $40,000.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 6/20/2025 | $1,500.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 6/20/2025 | $2,500.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 6/20/2025 | $20,000.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 7/3/2025 | $7,900.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 7/25/2025 | $8,575.00 | Vendor |
| WME | 9601 Wilshire Blvd | | Beverly Hills | CA | 90210 | | 7/25/2025 | $10,000.00 | Vendor |
| Wright Bookings | Address on file | | | | | | 5/21/2025 | $3,500.00 | Vendor |
| Wright Bookings | Address on file | | | | | | 6/9/2025 | $21,000.00 | Vendor |
| Wright Bookings | Address on file | | | | | | 6/13/2025 | $1,000.00 | Vendor |
| Wright Bookings | Address on file | | | | | | 6/13/2025 | $13,077.66 | Vendor |
| York Artist | Address on file | | | | | | 5/15/2025 | $1,400.00 | Vendor |
| York Artist | Address on file | | | | | | 5/15/2025 | $2,100.00 | Vendor |
| York Artist | Address on file | | | | | | 5/15/2025 | $2,450.00 | Vendor |
| York Artist | Address on file | | | | | | 5/15/2025 | $2,800.00 | Vendor |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| York Artist | Address on file | | | | | | 5/15/2025 | $3,000.00 | Vendor |
| York Artist | Address on file | | | | | | 5/15/2025 | $3,500.00 | Vendor |
| York Artist | Address on file | | | | | | 5/15/2025 | $3,500.00 | Vendor |
| York Artist | Address on file | | | | | | 5/15/2025 | $4,900.00 | Vendor |
| Zendesk | 1019 Market St | | San Francisco | CA | 94103 | | 6/17/2025 | $9,407.80 | Vendor |
| Zendesk | 1019 Market St | | San Francisco | CA | 94103 | | 6/28/2025 | $1.01 | Vendor |
| Zendesk | 1019 Market St | | San Francisco | CA | 94103 | | 8/1/2025 | $1.00 | Vendor |
| Zin Electrical | Address on file | | | | | | 5/22/2025 | $5,603.29 | Vendor |
| Zin Electrical | Address on file | | | | | | 6/6/2025 | $26,912.22 | Vendor |
| Zin Electrical | Address on file | | | | | | 6/6/2025 | $30,000.00 | Vendor |
| Zin Electrical | Address on file | | | | | | 6/13/2025 | $20,000.00 | Vendor |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| AGDP Holding Inc | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/7/2024 | $15,000.00 | Affiliate transfer | Affiliate |
| AGDP Holding Inc | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/25/2024 | $15,000.00 | Affiliate transfer | Affiliate |
| AGDP Holding Inc | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/6/2024 | $15,000.00 | Affiliate transfer | Affiliate |
| AGDP Holding Inc | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/22/2025 | $15,000.00 | Affiliate transfer | Affiliate |
| AGDP Holding Inc | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/28/2025 | $15,000.00 | Affiliate transfer | Affiliate |
| AGDP Holding Inc | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/14/2025 | $30,000.00 | Affiliate transfer | Affiliate |
| AGDP Holding Inc | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/20/2025 | $15,000.00 | Affiliate transfer | Affiliate |
| AGDP Holding Inc | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/18/2025 | $15,000.00 | Affiliate transfer | Affiliate |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/15/2025 | $2,500.00 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/31/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/14/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/28/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/14/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/31/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/15/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/30/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/1/2025 | $1,997.73 | Reimbursement | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/15/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/30/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/13/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/30/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/15/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/31/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| Alec Ifshin | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/15/2025 | $9,166.67 | Payroll | VP Finance and Treasurer |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/12/2024 | $40,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/26/2024 | $22,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/30/2024 | $55,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/4/2024 | $4,500.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/30/2024 | $1,092,825.51 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/31/2024 | $118,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/1/2024 | $60,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/4/2024 | $3,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/18/2024 | $5,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/26/2024 | $100,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/2/2024 | $8,600.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/17/2024 | $5,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/20/2024 | $233,500.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/31/2024 | $58,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/13/2025 | $40.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/14/2025 | $26,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/19/2025 | $5,000.00 | Affiliate transfer | Affiliate |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/18/2025 | $25,700.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/27/2025 | $40,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/28/2025 | $10,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/11/2025 | $10,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/16/2025 | $5,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/29/2025 | $169,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/15/2025 | $5,000.00 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/30/2025 | $38,940.47 | Affiliate transfer | Affiliate |
| EZ Festivals LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/17/2025 | $5,000.00 | Affiliate transfer | Affiliate |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/15/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/30/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/13/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/30/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/15/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/31/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/15/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/29/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/13/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/31/2024 | $6,250.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/15/2025 | $6,619.31 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/31/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/14/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/28/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/14/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/14/2025 | $25,000.00 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/31/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/15/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/30/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/15/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/30/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/13/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/30/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/15/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/31/2025 | $7,604.17 | Payroll | General Counsel |
| Faisal Lateef | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/15/2025 | $7,604.17 | Payroll | General Counsel |
| Francis Sirkka | Address on file | | | | 8/15/2024 | $16,666.67 | Payroll | Former COO |
| Francis Sirkka | Address on file | | | | 8/30/2024 | $16,666.67 | Payroll | Former COO |
| Francis Sirkka | Address on file | | | | 9/3/2024 | $1,089.06 | Reimbursement | Former COO |
| Francis Sirkka | Address on file | | | | 9/13/2024 | $16,666.67 | Payroll | Former COO |
| Francis Sirkka | Address on file | | | | 9/30/2024 | $16,666.67 | Payroll | Former COO |
| Francis Sirkka | Address on file | | | | 10/15/2024 | $16,666.67 | Payroll | Former COO |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Francis Sirkka | Address on file | | | | 10/31/2024 | $16,666.67 | Payroll | Former COO |
| Francis Sirkka | Address on file | | | | 11/1/2024 | $15,394.62 | Payroll | Former COO |
| Francis Sirkka | Address on file | | | | 12/6/2024 | $5,282.88 | Reimbursement | Former COO |
| Francis Sirkka | Address on file | | | | 12/6/2024 | $10,000.00 | Consulting expense | Former COO |
| Francis Sirkka | Address on file | | | | 1/9/2025 | $10,000.00 | Consulting expense | Former COO |
| Francis Sirkka | Address on file | | | | 2/6/2025 | $2,524.40 | Reimbursement | Former COO |
| Francis Sirkka | Address on file | | | | 2/7/2025 | $10,000.00 | Consulting expense | Former COO |
| Francis Sirkka | Address on file | | | | 3/7/2025 | $10,000.00 | Consulting expense | Former COO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/23/2024 | $12,258.06 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/5/2024 | $10,000.00 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/4/2024 | $10,000.00 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/7/2024 | $10,000.00 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/8/2024 | $3,928.00 | Reimbursement | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/6/2024 | $10,000.00 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/9/2025 | $10,000.00 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/7/2025 | $10,000.00 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/7/2025 | $10,000.00 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/4/2025 | $10,134.35 | Board Payment + reimbursement | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/16/2025 | $10,000.00 | Board Payment | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/23/2025 | $25,000.00 | Half Month CEO Salary | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/6/2025 | $9,622.46 | Reimbursement | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/6/2025 | $50,000.00 | CEO Salary 1099 | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/1/2025 | $56,629.31 | CEO Salary 1099 + reimbursement | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/24/2025 | $12,866.01 | Reimbursement | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/15/2025 | $45,000.00 | Payroll | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/29/2025 | $30,000.00 | Payroll | Board and CEO |
| Gary Richards | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/15/2025 | $45,145.32 | Payroll | Board and CEO |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/29/2024 | $12,258.06 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/5/2024 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/4/2024 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/7/2024 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/6/2024 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/9/2025 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/7/2025 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/7/2025 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/27/2025 | $131.25 | Reimbursement | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/27/2025 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/30/2025 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/6/2025 | $10,000.00 | Board Payment | Board Member |
| Hooman Yazhari | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/1/2025 | $10,095.95 | July board payment + reimbursement | Board Member |
| Josh Wyatt | Address on file | | | | 8/15/2024 | $10,416.67 | Payroll | Former CEO |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Josh Wyatt | Address on file | | | | 8/16/2024 | $46,638.63 | Consulting expense | Former CEO |
| Josh Wyatt | Address on file | | | | 8/30/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 9/5/2024 | $36,552.50 | Consulting expense | Former CEO |
| Josh Wyatt | Address on file | | | | 9/13/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 9/30/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 10/15/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 10/31/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 11/15/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 11/29/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 12/13/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 12/31/2024 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 1/15/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 1/31/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 2/6/2025 | $10,000.00 | Charitable Reimbursement | Former CEO |
| Josh Wyatt | Address on file | | | | 2/7/2025 | $19,754.45 | Reimbursement | Former CEO |
| Josh Wyatt | Address on file | | | | 2/14/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 2/28/2025 | $3,170.45 | Reimbursement | Former CEO |
| Josh Wyatt | Address on file | | | | 2/28/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 3/3/2025 | $19,431.45 | Reimbursement | Former CEO |
| Josh Wyatt | Address on file | | | | 3/7/2025 | $29,507.17 | Reimbursement | Former CEO |
| Josh Wyatt | Address on file | | | | 3/14/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 3/27/2025 | $14,398.26 | Reimbursement | Former CEO |
| Josh Wyatt | Address on file | | | | 3/31/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 4/4/2025 | $13,559.81 | Reimbursement | Former CEO |
| Josh Wyatt | Address on file | | | | 4/15/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 4/30/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 5/15/2025 | $22,916.67 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 5/29/2025 | $37,097.94 | Separation contract payment | Former CEO |
| Josh Wyatt | Address on file | | | | 5/30/2025 | $12,500.00 | Payroll | Former CEO |
| Josh Wyatt | Address on file | | | | 6/13/2025 | $17,989.40 | Separation contract payment | Former CEO |
| Josh Wyatt | Address on file | | | | 6/13/2025 | $40,190.00 | Separation contract payment | Former CEO |
| Josh Wyatt | Address on file | | | | 6/27/2025 | $17,989.40 | Separation contract payment | Former CEO |
| Josh Wyatt | Address on file | | | | 7/14/2025 | $17,989.40 | Separation contract payment | Former CEO |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/15/2024 | $1,058.34 | Reimbursement | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/15/2024 | $58,987.93 | Board Payment | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/19/2024 | $5,000.00 | Cityfox Consulting | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/19/2024 | $58,987.93 | Board Payment | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/26/2024 | $11,412.47 | Expense Reimbursement | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/29/2024 | $58,987.93 | Board Payment | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/25/2024 | $58,987.93 | Board Payment | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/20/2024 | $58,987.93 | Board Payment | Owner |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/15/2025 | $175.88 | COBRA Reimbursement | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/22/2025 | $58,987.93 | Board Payment | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/28/2025 | $58,987.93 | Board Payment | Owner |
| Jurgen Bildstein | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/20/2025 | $58,987.93 | Board Payment | Owner |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/5/2024 | $358.92 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/7/2024 | $399.87 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/8/2024 | $516.96 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/9/2024 | $801.89 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/14/2024 | $3,657.65 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/15/2024 | $1,654.41 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/16/2024 | $6.09 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/22/2024 | $1,664.07 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/23/2024 | $15.28 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/29/2024 | $5,588.48 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 8/30/2024 | $3.04 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/4/2024 | $358.92 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/5/2024 | $1,779.32 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/6/2024 | $6.08 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/9/2024 | $399.87 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/12/2024 | $9,888.52 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/13/2024 | $806.34 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/19/2024 | $1,743.11 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/20/2024 | $6.08 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/26/2024 | $1,664.68 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 9/27/2024 | $3,669.89 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/3/2024 | $1,609.76 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/4/2024 | $364.78 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/10/2024 | $1,604.92 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/11/2024 | $2,000.68 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/17/2024 | $1,544.38 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/18/2024 | $3.04 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/24/2024 | $1,568.13 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/25/2024 | $15.28 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 10/31/2024 | $1,563.30 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/1/2024 | $3.04 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/4/2024 | $358.70 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/7/2024 | $2,162.69 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/8/2024 | $743.38 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/14/2024 | $1,572.95 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/15/2024 | $3.04 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/21/2024 | $1,561.49 | Affiliate transfer | Affiliate |

**In re: Avant Gardner, LLC**

**Case No. 25-11443**

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/22/2024 | $12.24 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/27/2024 | $1,607.94 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 11/29/2024 | $3.04 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/4/2024 | $358.70 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/5/2024 | $1,562.08 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/6/2024 | $3.04 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/9/2024 | $399.66 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/12/2024 | $1,650.20 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/13/2024 | $753.91 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/19/2024 | $1,636.91 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/20/2024 | $3.04 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/26/2024 | $1,595.88 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 12/27/2024 | $12.24 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/2/2025 | $1,609.01 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/3/2025 | $3.07 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/6/2025 | $358.70 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/7/2025 | $399.54 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/9/2025 | $1,572.96 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/10/2025 | $731.47 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/14/2025 | $1,044.82 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/16/2025 | $1,661.17 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/17/2025 | $3.07 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/21/2025 | $147.67 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/24/2025 | $15.34 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 1/30/2025 | $3,909.57 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/7/2025 | $594.78 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/13/2025 | $3,899.16 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/21/2025 | $12.27 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/26/2025 | $34.75 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 2/27/2025 | $3,762.77 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/4/2025 | $369.44 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/7/2025 | $416.60 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/13/2025 | $6,426.67 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/14/2025 | $569.24 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/21/2025 | $6.15 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 3/28/2025 | $3,754.32 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/4/2025 | $372.51 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/7/2025 | $413.53 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/11/2025 | $567.37 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/14/2025 | $3,745.12 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/25/2025 | $12.27 | Affiliate transfer | Affiliate |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 4/29/2025 | $3,745.12 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/5/2025 | $369.44 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/9/2025 | $570.44 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/14/2025 | $3,745.12 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/23/2025 | $12.27 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 5/29/2025 | $3,745.12 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/5/2025 | $100.00 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/9/2025 | $9,028.83 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/12/2025 | $3,745.12 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/13/2025 | $567.37 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/17/2025 | $3.07 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/20/2025 | $3.07 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 6/27/2025 | $3,754.31 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/7/2025 | $3.07 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/11/2025 | $968.08 | Affiliate transfer | Affiliate |
| Reynard Productions LLC | 140 Stewart Ave | Brooklyn | NY | 11237 | 7/14/2025 | $3,745.11 | Affiliate transfer | Affiliate |
| Tiffany Schonbach | Address on file | | | | 5/1/2025 | $26,723.18 | Reimbursement | Former Director of Finance and Business Operations |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| 508 Operations LLC v. Avant Gardner LLC a/k/a The Brooklyn Mirage | 512250/2025 | Breach of Contract | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Pending |
| Adrian Velasquez | N/A | General Liability | N/A | | | | | Pending |
| AG Light and Sound, Inc. v. EZ Festivals LLC, Made Event LLC, Avant Gardner, LLC, Avant Gardner, LLC d/b/a The Brooklyn Mirage, and Jurgen "Billy" Bildstein | 651008/2025 | Breach of contract | Supreme Court of the State of New York - County of New York | 60 Centre St | New York | NY | 10007 | Pending |
| Alberto Gomez | N/A | Employment - General Liability | N/A | | | | | Pending |
| Amy Deng | N/A | General Liability | N/A | | | | | Pending |
| Avant Gardner LLC v. Manhattan Mirage Inc. & Lorenzo P. Anderson aka LP Anderson; New York Southern District Court, Case No. 1:25-cv-00948-AS | 1:25-cv-00948-AS | Trademark Infringement | U.S District Court for the Southern District of New York | 500 Pearl St | New York | NY | 10007-1312 | Pending |
| Brett Carter, Christopher Adams, Daniel Ahn, Daniel Chiu, Jin Ang, John Jeon, John Sun, Joseph Lee, Joshua Friedman, Timmy Howard, Weichieh Chi, and others simularly situated v. Alegria Productions, Inc., Avant Gardner, LLC, Allstar Security & Consulting, Inc., Stewart Purchaser LLC | 521124/2023 | General Liability | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Pending |
| Bunke et al. v. Avant Gardner LLC; EZ Festivals LLC;  Made Event LLC; Jurgen Bildstein a/k/a Billy Bildstein; ABC ENTITIES 1-10 and JOHN DOES 1-10 | 1:24-cv-02469 | Fair Labor violation | U.S District Court for the Southern District of New York | 500 Pearl St | New York | NY | 10007 | Concluded |
| Busy Bee Cleaning Service LLC v. Avant Gardner, LLC | 529847/2025 | Collection | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Pending |
| Chinedum Eto | N/A | General Liability | N/A | | | | | Pending |
| Evelyn Avila | USTT25030923 | General Liability | N/A | | | | | Pending |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Fred Orsita v. Avant Gardner, LLC, Gardner Purchaser LLC,Stewart Purchaser LLC, Allstar Security & Consulting, Inc.,  Stanton P.I., Inc., Demitres Callier, Maikel Coc | 525391/2019 | General Liability | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Pending |
| HDI Global Specialty SE and Avant Gardner LLC v. Medpro RRG Risk Retention Group, New York Eastern District Court,  Case No. 1-25-cv-00125-LDH-CLP | 1-25-cv-00125-LDH-CLP | Breach of Contract | United States District Court for the Eastern Districe of New York | 225 Cadman Plaza E | Brooklyn | NY | 11201 | Pending |
| Insta Funding LLC v. Avant Gardner, LLC d/b/a The Brooklyn Mirage, AG Management Pool LLC, AGDP Holding Inc., EZ Festivals LLC, Made Event LLC, Reynard Productions LLC, Joshua Moore Wyatt, 73 Market Lessee LLC, Bradbury Lessee LLC, Equinox Holdings, Inc., Fotografiska Miami, LLC, Neuehouse Hollywood LLC, Neuehouse Inc., Neuehouse Management, LLC | FST-CV25-6075131-S | Breach of Contract | Conneticut Superior Court Stamford | 123 Hoyt St | Stamford | CT | 06905 | Pending |
| James Power and Kimberly Power v. Avant Gardner LLC, EZ Festivals LLC, Made Event LLC, Contemporary Services Corporation, The City of New York, and John Does 1-2 | 161044/2024 | General Liability | Supreme Court of the State of New York - County of New York | 60 Centre St | New York | NY | 10007 | Pending |
| Jason Daniel Flowers | N/A | General Liability | N/A | | | | | Pending |
| Kalman Kohn | N/A | General Liability | N/A | | | | | Pending |
| Laser Light Company v. Avant Gardner, LLC | 1:24-cv-02331 | Breach of contract | United States District Court for the Eastern Districe of New York | 225 Cadman Plaza E | Brooklyn | NY | 11201 | Concluded |
| Mark Kabbeko v. The Brooklyn Mirage, John Doe I and John Doe II, Avant Gardner, LLC | 535040/2024 | General Liability | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Pending |
| Narendra Persaud v. Avant Gardner, LLC, Allstar Security | 516235/2023 | General Liability | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Concluded |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Nicholas De Heras v. Avant Gardner, LLC, Paradocs Worldwide Inc., Allstar, Stanton P.I. Inc, et. Al | 526143/2021 | General Liability | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Pending |
| Nicole Brockmole, Lauren Bair, Nick Ercklentz et al v. EZ Festivals, LLC; Avant Gardner, LLC; Made Event, LLC; ADGP Holding Inc.; Gardner Purchaser, LLC; WRE Holding AG; Stewart Purchaser, LLC; WRE Management, LLC; Reynard Productions; WRE Parent US Holding Corp. Inc.; Phillip Wiederkehr; Wiederkehr Associates; Cityfox; Jurgen Bildstein; John Does No. 1-10 | 1:23-cv-08106-MMG-JW | Breach of contract | U.S District Court for the Southern District of New York | 500 Pearl St | New York | NY | 10007 | Pending |
| Raven Production Management Group, LLC v. Avant Gardner, LLC | 52233/2024 | Breach of contract | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Concluded |
| Sam Tell and Son, Inc. d/b/a The Sam Tell Companies v. Avant Gardner LLC | 16382/2025 | Collection | Civil Court of the City of New York - County of Kings | 111 Centre St | New York | NY | 10013 | Pending |
| Sciatoslav Dobriuk v. Avant Gardner, LLC, Made Event LLC, Contemporary Services Corporation, AG Security Group, Inc., and John Does 1-4 | 512272/2024 | General Liability | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Concluded |
| Steven Scinto v. Avant Gardner LLC, Made Event LLC, EZ Festivals LLC, and John Does No. 1-10 | 501709/2024 | General Liability | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Pending |
| T&M USA LLC v. Avant Gardner LLC | 654095/2023 | General Liability | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Concluded |
| The Bright Pursuit LLC v. Avant Gardner, LLC & EZ Festivals LLC | 509387/2024 | Breach of contract | Supreme Court of the State of New York - County of Kings | 360 Adams St | Brooklyn | NY | 11201 | Concluded |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Who made the payment, if not debtor | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| Alter Domus | 225 West Washington Street | 8th & 9th Floor | Chicago | IL | 60606 | www.alterdomus.com | N/A | N/A | 6/26/2025 | $25,000.00 |
| Alter Domus | 225 West Washington Street | 8th & 9th Floor | Chicago | IL | 60606 | www.alterdomus.com | Axar Capital LP | N/A | 7/31/2025 | $3,745.11 |
| Kurtzman Carson Consultants, LLC dba Verita Global | 222 N. Pacific Coast Highway | 3rd Floor | El Segundo | CA | 90245 | www.veritaglobal.net | Axar Capital LP | N/A | 7/31/2025 | $30,000.00 |
| Portage Point Partners LLC | 300 North LaSalle \| Suite 1420 | | Chicago | IL | 60654 | www.portagepointpartners.com | N/A | N/A | 7/10/2025 | $100,000.00 |
| Portage Point Partners LLC | 300 North LaSalle \| Suite 1420 | | Chicago | IL | 60654 | www.portagepointpartners.com | N/A | N/A | 7/17/2025 | $50,000.00 |
| Portage Point Partners LLC | 300 North LaSalle \| Suite 1420 | | Chicago | IL | 60654 | www.portagepointpartners.com | N/A | N/A | 7/24/2025 | $72,500.00 |
| Portage Point Partners LLC | 300 North LaSalle \| Suite 1420 | | Chicago | IL | 60654 | www.portagepointpartners.com | N/A | N/A | 7/24/2025 | $85,000.00 |
| Portage Point Partners LLC | 300 North LaSalle \| Suite 1420 | | Chicago | IL | 60654 | www.portagepointpartners.com | Axar Capital LP | N/A | 7/31/2025 | $158,500.00 |
| Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | www.sidley.com | N/A | N/A | 7/10/2025 | $150,000.00 |
| Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | www.sidley.com | N/A | N/A | 7/17/2025 | $150,000.00 |
| Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | www.sidley.com | N/A | N/A | 7/24/2025 | $150,000.00 |
| Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | www.sidley.com | Axar Capital LP | N/A | 7/31/2025 | $800,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 N King St | Rodney Square | Wilmington | DE | 19801 | www.youngconaway.com | N/A | N/A | 7/18/2025 | $50,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 N King St | Rodney Square | Wilmington | DE | 19801 | www.youngconaway.com | N/A | N/A | 7/24/2025 | $50,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 N King St | Rodney Square | Wilmington | DE | 19801 | www.youngconaway.com | Axar Capital LP | N/A | 7/31/2025 | $300,000.00 |

**In re: Avant Gardner, LLC**
**Case No. 25-11443**
Attachment 26d
Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address 1 | Address 2 | City | State | Country | Zip |
|---|---|---|---|---|---|---|
| AEG | 53 W. 23rd St, Floor 5 | | New York | NY | | 10010 |
| Ambassador Theater Group | Alexander House | Church Path | Woking | | United Kingdom | GU21 6EJ |
| Axar Capital | 402 W. 13th Street, 5th Floor | | New York | NY | | 10014 |
| Carlyle | 1001 Pennsylvania Avenue Northwest | Suite 220 South | Washington | DC | | 20004 |
| CC Capital | 200 Park Avenue | | New York | NY | | 10166 |
| Cerebro Capital | 12 West Madison Street | | Baltimore | MD | | 21201 |
| Crestmount Capital | 400 Spectrum Center Dr, Suite 330 | | Irvine | CA | | 92618 |
| FX Financial | 6500 River Place Blvd, Building 7 | Suite 250 | Austin | TX | | 78730 |
| Grant Thornton LLP | 171 N. Clark Street. Suite 200 | | Chicago | IL | | 60601 |
| Insta Funding LLC | 6 Landmark Square 4th floor | | Stamford | CT | | 06901 |
| JP Morgan Chase | 270 Park Avenue | | New York | NY | | 10017 |
| Live Nation | 9348 Civic Centre Drive | | Beverly Hills | CA | | 90210 |
| Livestyle Inc. | 915 Broadway | | New York | NY | | 10010 |
| Madison Capital | 430 Park Avenue, Suite 1501 | | New York | NY | | 10022 |
| NB Group | 185 Wythe Ave | | Brooklyn | NY | | 11249 |
| Pinnacle Business Funding LLC | 1202 Avenue U Ste 1115 | | Brooklyn | NY | | 11229 |
| Quail Financial Solutions | 4227 Stonecrest Court | | Bellingham | WA | | 98226 |
| Tao Group | 2 Pennsylvania Plaza, 19th Floor | | New York | NY | | 10121 |
| TVT Capital Source LLC | 395 S Main Street Suite 201 | | Alpine | UT | | 84004 |
| Zeal Capital | 600 Massachusetts Avenue, North West | | Washington | DC | | 20001 |